# U.S. Courts
## Case Inquiry Report
**Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A**
**Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y**

**Case Number**   DWIE116CV001303        **Case Title**    JONES VS. LITSCHER, ET AL

**Summary Party Information:**

| Party# | Party Code | Party Name | Account Code | Debt Type | JS Account # | Total Owed | Total Collected | Total Outstanding |
|--------|-----------|------------|--------------|-----------|--------------|-----------|-----------------|-------------------|
| 001 | PPAY8209 | SHAWN D. JONES | PCCA5871 | PLRA FILING FEE | | 190.00 | 190.00 | 0.00 |
| 001 | PPAY8209 | SHAWN D. JONES | PCCA5871 | PLRA FILING FEE | | 60.00 | 60.00 | 0.00 |
| 001 | PPAY8209 | SHAWN D. JONES | PCCA5871 | PLRA FILING FEE 086400 | | 100.00 | 100.00 | 0.00 |
| 001 | PPAY8209 | SHAWN D. JONES | PCCA5871 | APPEAL PLRA FILING FEE | | 150.00 | 150.00 | 0.00 |
| 001 | PPAY8209 | SHAWN D. JONES | PCCA5871 | APPEAL PLRA FILING FEE | | 105.00 | 105.00 | 0.00 |
| 001 | PPAY8209 | SHAWN D. JONES | PCCA5871 | APPEAL PLRA FILING FEE 086400 | | 200.00 | 200.00 | 0.00 |
| 001 | PPAY8209 | SHAWN D. JONES | PCCA5871 | ADMIN FILING FEE - 50.00 | | 50.00 | 50.00 | 0.00 |
| | | | | | | 855.00 | 855.00 | 0.00 |

**Registry Information:**

| Depository Code | Depository Name | Account Type | Account Number | Depository Total |
|-----------------|-----------------|--------------|----------------|------------------|

# U.S. Courts
## Case Inquiry Report
**Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A**
**Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y**

**Detailed Party Information:**

| Party # | Party Code | Party Name |
|---|---|---|
| 001 | PPAY8209 | SHAWN D. JONES |

**Debt Type**
PLRA FILING FEE

| | Principal | Interest | Penalty | Total |
|---|---|---|---|---|
| **Fund** | 5100PL | | | N/A |
| **Owed** | 190.00 | 0.00 | 0.00 | 190.00 |
| **Collected** | 190.00 | 0.00 | 0.00 | 190.00 |
| **Outstanding** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Apportioned** | 0.00 | 0.00 | N/A | 0.00 |
| **Paid** | 0.00 | 0.00 | N/A | 0.00 |
| **Refunded** | 0.00 | 0.00 | N/A | 0.00 |
| **Available** | 190.00 | 0.00 | N/A | 190.00 |

PLRA FILING FEE

| | Principal | Interest | Penalty | Total |
|---|---|---|---|---|
| **Fund** | 0869PL | | | N/A |
| **Owed** | 60.00 | 0.00 | 0.00 | 60.00 |
| **Collected** | 60.00 | 0.00 | 0.00 | 60.00 |
| **Outstanding** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Apportioned** | 0.00 | 0.00 | N/A | 0.00 |
| **Paid** | 0.00 | 0.00 | N/A | 0.00 |
| **Refunded** | 0.00 | 0.00 | N/A | 0.00 |
| **Available** | 60.00 | 0.00 | N/A | 60.00 |

PLRA FILING FEE 086400

| | Principal | Interest | Penalty | Total |
|---|---|---|---|---|
| **Fund** | 086400 | | | N/A |
| **Owed** | 100.00 | 0.00 | 0.00 | 100.00 |
| **Collected** | 100.00 | 0.00 | 0.00 | 100.00 |
| **Outstanding** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Apportioned** | 0.00 | 0.00 | N/A | 0.00 |
| **Paid** | 0.00 | 0.00 | N/A | 0.00 |
| **Refunded** | 0.00 | 0.00 | N/A | 0.00 |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

| | Principal | Interest | Penalty | Total |
|---|---|---|---|---|
| Available | 100.00 | 0.00 | N/A | 100.00 |

### APPEAL PLRA FILING FEE

| | Principal | Interest | Penalty | Total |
|---|---|---|---|---|
| Fund | 5100PL | | | N/A |
| Owed | 150.00 | 0.00 | 0.00 | 150.00 |
| Collected | 150.00 | 0.00 | 0.00 | 150.00 |
| Outstanding | 0.00 | 0.00 | 0.00 | 0.00 |
| Apportioned | 0.00 | 0.00 | N/A | 0.00 |
| Paid | 0.00 | 0.00 | N/A | 0.00 |
| Refunded | 0.00 | 0.00 | N/A | 0.00 |
| Available | 150.00 | 0.00 | N/A | 150.00 |

### APPEAL PLRA FILING FEE

| | Principal | Interest | Penalty | Total |
|---|---|---|---|---|
| Fund | 0869PL | | | N/A |
| Owed | 105.00 | 0.00 | 0.00 | 105.00 |
| Collected | 105.00 | 0.00 | 0.00 | 105.00 |
| Outstanding | 0.00 | 0.00 | 0.00 | 0.00 |
| Apportioned | 0.00 | 0.00 | N/A | 0.00 |
| Paid | 0.00 | 0.00 | N/A | 0.00 |
| Refunded | 0.00 | 0.00 | N/A | 0.00 |
| Available | 105.00 | 0.00 | N/A | 105.00 |

### APPEAL PLRA FILING FEE 086400

| | Principal | Interest | Penalty | Total |
|---|---|---|---|---|
| Fund | 086400 | | | N/A |
| Owed | 200.00 | 0.00 | 0.00 | 200.00 |
| Collected | 200.00 | 0.00 | 0.00 | 200.00 |
| Outstanding | 0.00 | 0.00 | 0.00 | 0.00 |
| Apportioned | 0.00 | 0.00 | N/A | 0.00 |
| Paid | 0.00 | 0.00 | N/A | 0.00 |
| Refunded | 0.00 | 0.00 | N/A | 0.00 |

**U.S. Courts**
**Case Inquiry Report**
**Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A**
**Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y**

| | Principal | Interest | Penalty | Total |
|---|---|---|---|---|
| **Available** | 200.00 | 0.00 | N/A | 200.00 |

ADMIN FILING FEE - 50.00

| | Principal | Interest | Penalty | Total |
|---|---|---|---|---|
| **Fund** | 510000 | | | N/A |
| **Owed** | 50.00 | 0.00 | 0.00 | 50.00 |
| **Collected** | 50.00 | 0.00 | 0.00 | 50.00 |
| **Outstanding** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Apportioned** | 0.00 | 0.00 | N/A | 0.00 |
| **Paid** | 0.00 | 0.00 | N/A | 0.00 |
| **Refunded** | 0.00 | 0.00 | N/A | 0.00 |
| **Available** | 50.00 | 0.00 | N/A | 50.00 |

| Totals | Principal | Interest | Penalty | Total |
|---|---|---|---|---|
| **Owed** | 855.00 | 0.00 | 0.00 | 855.00 |
| **Collected** | 855.00 | 0.00 | 0.00 | 855.00 |
| **Outstanding** | 0.00 | 0.00 | 0.00 | 0.00 |
| **Apportioned** | 0.00 | 0.00 | N/A | 0.00 |
| **Paid** | 0.00 | 0.00 | N/A | 0.00 |
| **Refunded** | 0.00 | 0.00 | N/A | 0.00 |
| **Available** | 855.00 | 0.00 | N/A | 855.00 |

## U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Debt Type Line# | Document Date | Accomplished Date | Line Type | Amount | Payee Line# | Party/Payee Name | Depository Line# | J/S Account Code | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CT MK4689061827 | | 10/17/2016 | 10/17/2016 | PR | 1.02 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT MK4689066337 | | 06/23/2017 | 06/23/2017 | PR | 24.06 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV0013030011 | | 07/27/2017 | 08/17/2017 | PR | 0.29 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV0013030011 | | 07/27/2017 | 08/17/2017 | PR | 0.36 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV0013030012 | | 07/27/2017 | 08/17/2017 | PR | 0.13 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV0013030012 | | 07/27/2017 | 08/17/2017 | PR | 0.17 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV0013030016 | | 07/27/2017 | 08/17/2017 | PR | 0.19 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV0013030016 | | 07/27/2017 | 08/17/2017 | PR | 0.25 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV0013030017 | | 07/27/2017 | 08/17/2017 | PR | 0.24 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV0013030017 | | 07/27/2017 | 08/17/2017 | PR | 0.30 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV0013030018 | | 07/27/2017 | 08/17/2017 | PR | 0.03 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV0013030018 | | 07/27/2017 | 08/17/2017 | PR | 0.03 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV00130300112 | | 07/27/2017 | 08/17/2017 | PR | 0.18 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV00130300112 | | 07/27/2017 | 08/17/2017 | PR | 0.22 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV00130300113 | | 07/27/2017 | 08/17/2017 | PR | 0.25 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T072717DWIE116CV00130300113 | | 07/27/2017 | 08/17/2017 | PR | 0.32 | | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* Account Number | Debt Type Line# | Document Date Debt Type | Accomplished Date | Line Type | Payee Line# | Amount | Party/Payee Name Depository Line# | J/S Account Code | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CT T072717DWIE116CV00130300116 DWIE116CV001303-001   5 | | 07/27/2017 APPEAL PLRA FILING FEE | 08/17/2017 | PR | | 0.26 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T072717DWIE116CV00130300116 DWIE116CV001303-001   1 | | 07/27/2017 PLRA FILING FEE | 08/17/2017 | PR | | 0.34 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T081017DWIE116CV00130300112 DWIE116CV001303-001   5 | | 08/10/2017 APPEAL PLRA FILING FEE | 08/17/2017 | PR | | 0.21 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T081017DWIE116CV00130300112 DWIE116CV001303-001   1 | | 08/10/2017 PLRA FILING FEE | 08/17/2017 | PR | | 0.27 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T081017DWIE116CV00130300113 DWIE116CV001303-001   5 | | 08/10/2017 APPEAL PLRA FILING FEE | 08/17/2017 | PR | | 0.14 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T081017DWIE116CV00130300113 DWIE116CV001303-001   1 | | 08/10/2017 PLRA FILING FEE | 08/17/2017 | PR | | 0.18 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T081017DWIE116CV00130300114 DWIE116CV001303-001   5 | | 08/10/2017 APPEAL PLRA FILING FEE | 08/17/2017 | PR | | 0.21 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T081017DWIE116CV00130300114 DWIE116CV001303-001   1 | | 08/10/2017 PLRA FILING FEE | 08/17/2017 | PR | | 0.27 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T082717DWIE116CV00130300123 DWIE116CV001303-001   5 | | 08/27/2017 APPEAL PLRA FILING FEE | 09/14/2017 | PR | | 0.14 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T082717DWIE116CV00130300123 DWIE116CV001303-001   1 | | 08/27/2017 PLRA FILING FEE | 09/14/2017 | PR | | 0.18 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T082717DWIE116CV00130300125 DWIE116CV001303-001   5 | | 08/27/2017 APPEAL PLRA FILING FEE | 09/14/2017 | PR | | 0.15 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T082717DWIE116CV00130300125 DWIE116CV001303-001   1 | | 08/27/2017 PLRA FILING FEE | 09/14/2017 | PR | | 0.19 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T082717DWIE116CV00130300134 DWIE116CV001303-001   5 | | 08/27/2017 APPEAL PLRA FILING FEE | 09/14/2017 | PR | | 0.21 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T082717DWIE116CV00130300134 DWIE116CV001303-001   1 | | 08/27/2017 PLRA FILING FEE | 09/14/2017 | PR | | 0.27 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT MK4689067851 DWIE116CV001303-001   5 | | 09/19/2017 APPEAL PLRA FILING FEE | 09/19/2017 | PR | | 2.04 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT MK4689067851 DWIE116CV001303-001   1 | | 09/19/2017 PLRA FILING FEE | 09/19/2017 | PR | | 2.58 | SHAWN D. JONES | | O | 04 | 5100PL |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Document Date | Accomplished Date | Line Type | Amount | Party/Payee Name | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|
| Account Number / Debt Type Line# | Debt Type | | Payee Line# | Depository Line# | J/S Account Code | | | |
| CT T090717DWIE116CV00130300115 DWIE116CV001303-001    5 | 09/07/2017   10/05/2017 APPEAL PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T090717DWIE116CV00130300115 DWIE116CV001303-001    1 | 09/07/2017   10/05/2017 PLRA FILING FEE | | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T090717DWIE116CV00130300116 DWIE116CV001303-001    5 | 09/07/2017   10/05/2017 APPEAL PLRA FILING FEE | | PR | 0.14 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T090717DWIE116CV00130300116 DWIE116CV001303-001    1 | 09/07/2017   10/05/2017 PLRA FILING FEE | | PR | 0.18 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T090717DWIE116CV00130300117 DWIE116CV001303-001    5 | 09/07/2017   10/05/2017 APPEAL PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T090717DWIE116CV00130300117 DWIE116CV001303-001    1 | 09/07/2017   10/05/2017 PLRA FILING FEE | | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| CT MK4689068264 DWIE116CV001303-001    5 | 10/12/2017   10/12/2017 APPEAL PLRA FILING FEE | | PR | 0.26 | SHAWN D. JONES | O | 04 | 5100PL |
| CT MK4689068264 DWIE116CV001303-001    1 | 10/12/2017   10/12/2017 PLRA FILING FEE | | PR | 0.34 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T100517DWIE116CV00130300115 DWIE116CV001303-001    5 | 10/05/2017   10/17/2017 APPEAL PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T100517DWIE116CV00130300115 DWIE116CV001303-001    1 | 10/05/2017   10/17/2017 PLRA FILING FEE | | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T102617DWIE116CV00130300176 DWIE116CV001303-001    5 | 10/26/2017   11/08/2017 APPEAL PLRA FILING FEE | | PR | 0.08 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T102617DWIE116CV00130300176 DWIE116CV001303-001    1 | 10/26/2017   11/08/2017 PLRA FILING FEE | | PR | 0.11 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T102617DWIE116CV00130300177 DWIE116CV001303-001    5 | 10/26/2017   11/08/2017 APPEAL PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T102617DWIE116CV00130300177 DWIE116CV001303-001    1 | 10/26/2017   11/08/2017 PLRA FILING FEE | | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T102617DWIE116CV00130300178 DWIE116CV001303-001    5 | 10/26/2017   11/08/2017 APPEAL PLRA FILING FEE | | PR | 0.16 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T102617DWIE116CV00130300178 DWIE116CV001303-001    1 | 10/26/2017   11/08/2017 PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Debt Type Line# | Document Date | Accomplished Date | Line Type | Payee Line# | Amount | Depository Line# | Party/Payee Name | J/S Account Code | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CT T110917DWIE116CV0013030013 | 5 | 11/09/2017 | 11/28/2017 | PR | | 0.20 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV0013030013 | 1 | 11/09/2017 | 11/28/2017 | PR | | 0.26 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV0013030014 | 5 | 11/09/2017 | 11/28/2017 | PR | | 0.26 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV0013030014 | 1 | 11/09/2017 | 11/28/2017 | PR | | 0.34 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV0013030015 | 5 | 11/09/2017 | 11/28/2017 | PR | | 0.11 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV0013030015 | 1 | 11/09/2017 | 11/28/2017 | PR | | 0.13 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV0013030016 | 5 | 11/09/2017 | 11/28/2017 | PR | | 0.26 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV0013030016 | 1 | 11/09/2017 | 11/28/2017 | PR | | 0.34 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV0013030017 | 5 | 11/09/2017 | 11/28/2017 | PR | | 0.22 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV0013030017 | 1 | 11/09/2017 | 11/28/2017 | PR | | 0.28 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV00130300182 | 5 | 11/09/2017 | 11/28/2017 | PR | | 0.18 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV00130300182 | 1 | 11/09/2017 | 11/28/2017 | PR | | 0.22 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV00130300183 | 5 | 11/09/2017 | 11/28/2017 | PR | | 0.21 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T110917DWIE116CV00130300183 | 1 | 11/09/2017 | 11/28/2017 | PR | | 0.27 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | PLRA FILING FEE | | | | | | | | | | |
| CT T111617DWIE116CV0013030011 | 5 | 11/16/2017 | 11/29/2017 | PR | | 0.22 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T111617DWIE116CV0013030011 | 1 | 11/16/2017 | 11/29/2017 | PR | | 0.28 | | SHAWN D. JONES | | O | 04 | 5100PL |
| DWIE116CV001303-001 | | PLRA FILING FEE | | | | | | | | | | |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Debt Type Line# | Document Date | Accomplished Date | Line Type | Amount | Party/Payee Name | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|
| Account Number | | Debt Type | | Payee Line# | Depository Line# | J/S Account Code | | | |
| CT T111617DWIE116CV0013030012 DWIE116CV001303-001    5 | | 11/16/2017   11/29/2017 APPEAL PLRA FILING FEE | | PR | 0.26 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T111617DWIE116CV0013030012 DWIE116CV001303-001    1 | | 11/16/2017   11/29/2017 PLRA FILING FEE | | PR | 0.34 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T111617DWIE116CV00130300119 DWIE116CV001303-001    5 | | 11/16/2017   11/29/2017 APPEAL PLRA FILING FEE | | PR | 0.18 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T111617DWIE116CV00130300119 DWIE116CV001303-001    1 | | 11/16/2017   11/29/2017 PLRA FILING FEE | | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T111617DWIE116CV00130300120 DWIE116CV001303-001    5 | | 11/16/2017   11/29/2017 APPEAL PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T111617DWIE116CV00130300120 DWIE116CV001303-001    1 | | 11/16/2017   11/29/2017 PLRA FILING FEE | | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T113017DWIE116CV00130300116 DWIE116CV001303-001    5 | | 11/30/2017   12/14/2017 APPEAL PLRA FILING FEE | | PR | 0.19 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T113017DWIE116CV00130300116 DWIE116CV001303-001    1 | | 11/30/2017   12/14/2017 PLRA FILING FEE | | PR | 0.24 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T113017DWIE116CV00130300117 DWIE116CV001303-001    5 | | 11/30/2017   12/14/2017 APPEAL PLRA FILING FEE | | PR | 0.16 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T113017DWIE116CV00130300117 DWIE116CV001303-001    1 | | 11/30/2017   12/14/2017 PLRA FILING FEE | | PR | 0.20 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV0013030012 DWIE116CV001303-001    5 | | 12/14/2017   01/04/2018 APPEAL PLRA FILING FEE | | PR | 0.24 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV0013030012 DWIE116CV001303-001    1 | | 12/14/2017   01/04/2018 PLRA FILING FEE | | PR | 0.30 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV0013030014 DWIE116CV001303-001    5 | | 12/14/2017   01/04/2018 APPEAL PLRA FILING FEE | | PR | 0.26 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV0013030014 DWIE116CV001303-001    1 | | 12/14/2017   01/04/2018 PLRA FILING FEE | | PR | 0.34 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV0013030015 DWIE116CV001303-001    5 | | 12/14/2017   01/04/2018 APPEAL PLRA FILING FEE | | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV0013030015 DWIE116CV001303-001    1 | | 12/14/2017   01/04/2018 PLRA FILING FEE | | PR | 0.28 | SHAWN D. JONES | O | 04 | 5100PL |

## U.S. Courts
## Case Inquiry Report
**Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A**
**Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y**

**Transaction Information:**

| Document Type/Number* | Debt Type Line# | Document Date | Accomplished Date | Line Type | Amount | Party/Payee Name | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|
| Account Number | Debt Type Line# | Debt Type | | Payee Line# | Depository Line# | J/S Account Code | | | |
| CT T121417DWIE116CV0013030013 DWIE116CV001303-001    5 | | 12/14/2017    01/04/2018 APPEAL PLRA FILING FEE | | PR | 0.20 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV0013030013 DWIE116CV001303-001    1 | | 12/14/2017    01/04/2018 PLRA FILING FEE | | PR | 0.25 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV00130300170 DWIE116CV001303-001    5 | | 12/14/2017    01/04/2018 APPEAL PLRA FILING FEE | | PR | 0.18 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV00130300170 DWIE116CV001303-001    1 | | 12/14/2017    01/04/2018 PLRA FILING FEE | | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV00130300171 DWIE116CV001303-001    5 | | 12/14/2017    01/04/2018 APPEAL PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T121417DWIE116CV00130300171 DWIE116CV001303-001    1 | | 12/14/2017    01/04/2018 PLRA FILING FEE | | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| CT MK4689069608 DWIE116CV001303-001    5 | | 01/05/2018    01/05/2018 APPEAL PLRA FILING FEE | | PR | 0.49 | SHAWN D. JONES | O | 04 | 5100PL |
| CT MK4689069608 DWIE116CV001303-001    1 | | 01/05/2018    01/05/2018 PLRA FILING FEE | | PR | 0.61 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T122817DWIE116CV00130300118 DWIE116CV001303-001    5 | | 12/28/2017    01/23/2018 APPEAL PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T122817DWIE116CV00130300118 DWIE116CV001303-001    1 | | 12/28/2017    01/23/2018 PLRA FILING FEE | | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T122817DWIE116CV00130300119 DWIE116CV001303-001    5 | | 12/28/2017    01/23/2018 APPEAL PLRA FILING FEE | | PR | 0.18 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T122817DWIE116CV00130300119 DWIE116CV001303-001    1 | | 12/28/2017    01/23/2018 PLRA FILING FEE | | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T011118DWIE116CV0013030011 DWIE116CV001303-001    5 | | 01/11/2018    01/23/2018 APPEAL PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T011118DWIE116CV0013030011 DWIE116CV001303-001    1 | | 01/11/2018    01/23/2018 PLRA FILING FEE | | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T011118DWIE116CV0013030012 DWIE116CV001303-001    5 | | 01/11/2018    01/23/2018 APPEAL PLRA FILING FEE | | PR | 0.18 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T011118DWIE116CV0013030012 DWIE116CV001303-001    1 | | 01/11/2018    01/23/2018 PLRA FILING FEE | | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Debt Type Line# | Document Date | Accomplished Date | Line Type | Payee Line# | Amount | Depository Line# | Party/Payee Name  J/S Account Code | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Number | | Debt Type | | | | | | | | | |
| CT T011118DWIE116CV00130300119 DWIE116CV001303-001    5 | | 01/11/2018   01/23/2018 APPEAL PLRA FILING FEE | | PR | | 0.14 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T011118DWIE116CV00130300119 DWIE116CV001303-001    1 | | 01/11/2018   01/23/2018 PLRA FILING FEE | | PR | | 0.18 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T011118DWIE116CV00130300120 DWIE116CV001303-001    5 | | 01/11/2018   01/23/2018 APPEAL PLRA FILING FEE | | PR | | 0.17 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T011118DWIE116CV00130300120 DWIE116CV001303-001    1 | | 01/11/2018   01/23/2018 PLRA FILING FEE | | PR | | 0.21 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT MK4689070057 DWIE116CV001303-001    5 | | 02/01/2018   02/01/2018 APPEAL PLRA FILING FEE | | PR | | 0.44 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT MK4689070057 DWIE116CV001303-001    1 | | 02/01/2018   02/01/2018 PLRA FILING FEE | | PR | | 0.55 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T012518DWIE116CV00130300121 DWIE116CV001303-001    5 | | 01/25/2018   02/12/2018 APPEAL PLRA FILING FEE | | PR | | 0.19 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T012518DWIE116CV00130300121 DWIE116CV001303-001    1 | | 01/25/2018   02/12/2018 PLRA FILING FEE | | PR | | 0.24 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T012518DWIE116CV00130300122 DWIE116CV001303-001    5 | | 01/25/2018   02/12/2018 APPEAL PLRA FILING FEE | | PR | | 0.16 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T012518DWIE116CV00130300122 DWIE116CV001303-001    1 | | 01/25/2018   02/12/2018 PLRA FILING FEE | | PR | | 0.20 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT MK4689070239 DWIE116CV001303-001    5 | | 02/12/2018   02/12/2018 APPEAL PLRA FILING FEE | | PR | | 0.49 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT MK4689070239 DWIE116CV001303-001    1 | | 02/12/2018   02/12/2018 PLRA FILING FEE | | PR | | 0.61 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T020818DWIE116CV00130300158 DWIE116CV001303-001    5 | | 02/08/2018   02/15/2018 APPEAL PLRA FILING FEE | | PR | | 0.21 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T020818DWIE116CV00130300158 DWIE116CV001303-001    1 | | 02/08/2018   02/15/2018 PLRA FILING FEE | | PR | | 0.27 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T020818DWIE116CV00130300159 DWIE116CV001303-001    5 | | 02/08/2018   02/15/2018 APPEAL PLRA FILING FEE | | PR | | 0.18 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T020818DWIE116CV00130300159 DWIE116CV001303-001    1 | | 02/08/2018   02/15/2018 PLRA FILING FEE | | PR | | 0.22 | | SHAWN D. JONES | O | 04 | 5100PL |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Account Number | Debt Type Line# | Document Date | Accomplished Date | Debt Type | Line Type | Payee Line# | Amount | Depository Line# | Party/Payee Name | J/S Account Code | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CT MK4689070499 | DWIE116CV001303-001 | 5 | 02/27/2018 | 02/27/2018 APPEAL PLRA FILING FEE | | PR | | 0.47 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT MK4689070499 | DWIE116CV001303-001 | 1 | 02/27/2018 | 02/27/2018 PLRA FILING FEE | | PR | | 0.59 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T022218DWIE116CV00130300119 | DWIE116CV001303-001 | 5 | 02/22/2018 | 03/06/2018 APPEAL PLRA FILING FEE | | PR | | 0.20 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T022218DWIE116CV00130300119 | DWIE116CV001303-001 | 1 | 02/22/2018 | 03/06/2018 PLRA FILING FEE | | PR | | 0.25 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T022218DWIE116CV00130300120 | DWIE116CV001303-001 | 5 | 02/22/2018 | 03/06/2018 APPEAL PLRA FILING FEE | | PR | | 0.18 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T022218DWIE116CV00130300120 | DWIE116CV001303-001 | 1 | 02/22/2018 | 03/06/2018 PLRA FILING FEE | | PR | | 0.22 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT MK4689070782 | DWIE116CV001303-001 | 5 | 03/13/2018 | 03/13/2018 APPEAL PLRA FILING FEE | | PR | | 0.49 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT MK4689070782 | DWIE116CV001303-001 | 1 | 03/13/2018 | 03/13/2018 PLRA FILING FEE | | PR | | 0.61 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T030818DWIE116CV00130300121 | DWIE116CV001303-001 | 5 | 03/08/2018 | 03/16/2018 APPEAL PLRA FILING FEE | | PR | | 0.18 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T030818DWIE116CV00130300121 | DWIE116CV001303-001 | 1 | 03/08/2018 | 03/16/2018 PLRA FILING FEE | | PR | | 0.22 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T030818DWIE116CV00130300122 | DWIE116CV001303-001 | 5 | 03/08/2018 | 03/16/2018 APPEAL PLRA FILING FEE | | PR | | 0.21 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T030818DWIE116CV00130300122 | DWIE116CV001303-001 | 1 | 03/08/2018 | 03/16/2018 PLRA FILING FEE | | PR | | 0.27 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T032218DWIE116CV0013030011 | DWIE116CV001303-001 | 5 | 03/22/2018 | 04/06/2018 APPEAL PLRA FILING FEE | | PR | | 0.22 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T032218DWIE116CV0013030011 | DWIE116CV001303-001 | 1 | 03/22/2018 | 04/06/2018 PLRA FILING FEE | | PR | | 0.28 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T032218DWIE116CV0013030012 | DWIE116CV001303-001 | 5 | 03/22/2018 | 04/06/2018 APPEAL PLRA FILING FEE | | PR | | 0.26 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T032218DWIE116CV0013030012 | DWIE116CV001303-001 | 1 | 03/22/2018 | 04/06/2018 PLRA FILING FEE | | PR | | 0.34 | | SHAWN D. JONES | | O | 04 | 5100PL |

## U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | | Document Date | Accomplished Date | Line Type | | Amount | Party/Payee Name | | | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account Number** | **Debt Type Line#** | **Debt Type** | | | **Payee Line#** | | **Depository Line#** | **J/S Account Code** | | | | |
| CT T032218DWIE116CV00130300116 | | 03/22/2018 | 04/06/2018 | PR | | 0.21 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T032218DWIE116CV00130300116 | | 03/22/2018 | 04/06/2018 | PR | | 0.27 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T032218DWIE116CV00130300117 | | 03/22/2018 | 04/06/2018 | PR | | 0.18 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T032218DWIE116CV00130300117 | | 03/22/2018 | 04/06/2018 | PR | | 0.22 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT MK4689071241 | | 04/11/2018 | 04/11/2018 | PR | | 0.46 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT MK4689071241 | | 04/11/2018 | 04/11/2018 | PR | | 0.58 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T040518DWIE116CV00130300114 | | 04/05/2018 | 04/12/2018 | PR | | 0.19 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T040518DWIE116CV00130300114 | | 04/05/2018 | 04/12/2018 | PR | | 0.24 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T040518DWIE116CV00130300115 | | 04/05/2018 | 04/12/2018 | PR | | 0.18 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T040518DWIE116CV00130300115 | | 04/05/2018 | 04/12/2018 | PR | | 0.22 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T041918DWIE116CV0013030011 | | 04/19/2018 | 05/02/2018 | PR | | 0.22 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T041918DWIE116CV0013030011 | | 04/19/2018 | 05/02/2018 | PR | | 0.28 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T041918DWIE116CV0013030012 | | 04/19/2018 | 05/02/2018 | PR | | 0.19 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T041918DWIE116CV0013030012 | | 04/19/2018 | 05/02/2018 | PR | | 0.23 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T041918DWIE116CV00130300112 | | 04/19/2018 | 05/02/2018 | PR | | 0.18 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T041918DWIE116CV00130300112 | | 04/19/2018 | 05/02/2018 | PR | | 0.22 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |

## U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Document Date | Accomplished Date | Line Type | Amount | Party/Payee Name | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|
| Account Number | Debt Type Line# | Debt Type | | Payee Line# | Depository Line# / J/S Account Code | | | |
| CT T041918DWIE116CV00130300113 | 04/19/2018 | 05/02/2018 | PR | 0.15 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T041918DWIE116CV00130300113 | 04/19/2018 | 05/02/2018 | PR | 0.19 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   1 | PLRA FILING FEE | | | | | | | |
| CT T050318DWIE116CV0013030011 | 05/03/2018 | 05/09/2018 | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T050318DWIE116CV0013030011 | 05/03/2018 | 05/09/2018 | PR | 0.28 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   1 | PLRA FILING FEE | | | | | | | |
| CT T050318DWIE116CV0013030012 | 05/03/2018 | 05/09/2018 | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T050318DWIE116CV0013030012 | 05/03/2018 | 05/09/2018 | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   1 | PLRA FILING FEE | | | | | | | |
| CT T050318DWIE116CV00130300111 | 05/03/2018 | 05/09/2018 | PR | 0.17 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T050318DWIE116CV00130300111 | 05/03/2018 | 05/09/2018 | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   1 | PLRA FILING FEE | | | | | | | |
| CT T050318DWIE116CV00130300112 | 05/03/2018 | 05/09/2018 | PR | 0.18 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T050318DWIE116CV00130300112 | 05/03/2018 | 05/09/2018 | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   1 | PLRA FILING FEE | | | | | | | |
| CT T051718DWIE116CV0013030011 | 05/17/2018 | 05/23/2018 | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T051718DWIE116CV0013030011 | 05/17/2018 | 05/23/2018 | PR | 0.28 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   1 | PLRA FILING FEE | | | | | | | |
| CT T051718DWIE116CV0013030012 | 05/17/2018 | 05/23/2018 | PR | 0.16 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T051718DWIE116CV0013030012 | 05/17/2018 | 05/23/2018 | PR | 0.20 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   1 | PLRA FILING FEE | | | | | | | |
| CT T051718DWIE116CV00130300116 | 05/17/2018 | 05/23/2018 | PR | 0.18 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T051718DWIE116CV00130300116 | 05/17/2018 | 05/23/2018 | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001   1 | PLRA FILING FEE | | | | | | | |

## U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | | Document Date | Accomplished Date | Line Type | | Amount | Party/Payee Name | | | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Number | Debt Type Line# | Debt Type | | | Payee Line# | | Depository Line# | J/S Account Code | | | | |
| CT T051718DWIE116CV00130300117 | | 05/17/2018 | 05/23/2018 | PR | | 0.13 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T051718DWIE116CV00130300117 | | 05/17/2018 | 05/23/2018 | PR | | 0.16 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T053118DWIE116CV00130300115 | | 05/31/2018 | 06/11/2018 | PR | | 0.16 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T053118DWIE116CV00130300115 | | 05/31/2018 | 06/11/2018 | PR | | 0.20 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T053118DWIE116CV00130300116 | | 05/31/2018 | 06/11/2018 | PR | | 0.18 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T053118DWIE116CV00130300116 | | 05/31/2018 | 06/11/2018 | PR | | 0.22 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T060718DWIE116CV0013030012 | | 06/07/2018 | 06/13/2018 | PR | | 0.22 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T060718DWIE116CV0013030012 | | 06/07/2018 | 06/13/2018 | PR | | 0.28 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T060718DWIE116CV0013030013 | | 06/07/2018 | 06/13/2018 | PR | | 0.20 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T060718DWIE116CV0013030013 | | 06/07/2018 | 06/13/2018 | PR | | 0.25 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT MK4689072516 | | 06/25/2018 | 06/25/2018 | PR | | 0.33 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT MK4689072516 | | 06/25/2018 | 06/25/2018 | PR | | 0.42 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T062118DWIE116CV00130300187 | | 06/21/2018 | 07/06/2018 | PR | | 0.11 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T062118DWIE116CV00130300187 | | 06/21/2018 | 07/06/2018 | PR | | 0.13 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |
| CT T062118DWIE116CV00130300188 | | 06/21/2018 | 07/06/2018 | PR | | 0.16 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 5 | APPEAL PLRA FILING FEE | | | | | | | | | | |
| CT T062118DWIE116CV00130300188 | | 06/21/2018 | 07/06/2018 | PR | | 0.20 | SHAWN D. JONES | | | O | 04 | 5100PL |
| DWIE116CV001303-001 | 1 | PLRA FILING FEE | | | | | | | | | | |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303; Party Num: N/A; Payee Code: N/A
### Show Party Details: Y; Show Payee Details: Y; Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Debt Type Line# | Document Date | Accomplished Date | Line Type | Payee Line# | Amount | Depository Line# | Party/Payee Name / J/S Account Code | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CT T063018DWIE116CV00130300124 DWIE116CV001303-001 5 APPEAL PLRA FILING FEE | | 06/30/2018 | 07/18/2018 | PR | | 0.18 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T063018DWIE116CV00130300124 DWIE116CV001303-001 1 PLRA FILING FEE | | 06/30/2018 | 07/18/2018 | PR | | 0.22 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T063018DWIE116CV00130300125 DWIE116CV001303-001 5 APPEAL PLRA FILING FEE | | 06/30/2018 | 07/18/2018 | PR | | 0.19 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T063018DWIE116CV00130300125 DWIE116CV001303-001 1 PLRA FILING FEE | | 06/30/2018 | 07/18/2018 | PR | | 0.24 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T070518DWIE116CV0013030014 DWIE116CV001303-001 5 APPEAL PLRA FILING FEE | | 07/05/2018 | 07/18/2018 | PR | | 0.22 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T070518DWIE116CV0013030014 DWIE116CV001303-001 1 PLRA FILING FEE | | 07/05/2018 | 07/18/2018 | PR | | 0.28 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T070518DWIE116CV0013030015 DWIE116CV001303-001 5 APPEAL PLRA FILING FEE | | 07/05/2018 | 07/18/2018 | PR | | 0.24 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T070518DWIE116CV0013030015 DWIE116CV001303-001 1 PLRA FILING FEE | | 07/05/2018 | 07/18/2018 | PR | | 0.30 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT MK4689072910 DWIE116CV001303-001 5 APPEAL PLRA FILING FEE | | 07/18/2018 | 07/18/2018 | PR | | 0.44 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT MK4689072910 DWIE116CV001303-001 1 PLRA FILING FEE | | 07/18/2018 | 07/18/2018 | PR | | 0.55 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T071218DWIE116CV00130300124 DWIE116CV001303-001 5 APPEAL PLRA FILING FEE | | 07/12/2018 | 07/23/2018 | PR | | 0.19 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T071218DWIE116CV00130300124 DWIE116CV001303-001 1 PLRA FILING FEE | | 07/12/2018 | 07/23/2018 | PR | | 0.24 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T071218DWIE116CV00130300125 DWIE116CV001303-001 5 APPEAL PLRA FILING FEE | | 07/12/2018 | 07/23/2018 | PR | | 0.16 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T071218DWIE116CV00130300125 DWIE116CV001303-001 1 PLRA FILING FEE | | 07/12/2018 | 07/23/2018 | PR | | 0.20 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T072618DWIE116CV00130300128 DWIE116CV001303-001 5 APPEAL PLRA FILING FEE | | 07/26/2018 | 08/07/2018 | PR | | 0.18 | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T072618DWIE116CV00130300128 DWIE116CV001303-001 1 PLRA FILING FEE | | 07/26/2018 | 08/07/2018 | PR | | 0.22 | | SHAWN D. JONES | O | 04 | 5100PL |

**U.S. Courts**
**Case Inquiry Report**
**Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A**
**Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y**

**Transaction Information:**

| Document Type/Number* / Account Number | Debt Type Line# | Document Date / Debt Type | Accomplished Date | Line Type | Payee Line# | Amount | Depository Line# | J/S Account Code | Party/Payee Name | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CT T072618DWIE116CV00130300129 DWIE116CV001303-001 | 5 | 07/26/2018 APPEAL PLRA FILING FEE | 08/07/2018 | PR | | 0.21 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T072618DWIE116CV00130300129 DWIE116CV001303-001 | 1 | 07/26/2018 PLRA FILING FEE | 08/07/2018 | PR | | 0.27 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T080218DWIE116CV0013030016 DWIE116CV001303-001 | 5 | 08/02/2018 APPEAL PLRA FILING FEE | 08/08/2018 | PR | | 0.22 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T080218DWIE116CV0013030016 DWIE116CV001303-001 | 1 | 08/02/2018 PLRA FILING FEE | 08/08/2018 | PR | | 0.28 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T080218DWIE116CV0013030017 DWIE116CV001303-001 | 5 | 08/02/2018 APPEAL PLRA FILING FEE | 08/08/2018 | PR | | 0.26 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T080218DWIE116CV0013030017 DWIE116CV001303-001 | 1 | 08/02/2018 PLRA FILING FEE | 08/08/2018 | PR | | 0.34 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T081618DWIE116CV0013030015 DWIE116CV001303-001 | 5 | 08/16/2018 APPEAL PLRA FILING FEE | 08/24/2018 | PR | | 0.22 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T081618DWIE116CV0013030015 DWIE116CV001303-001 | 1 | 08/16/2018 PLRA FILING FEE | 08/24/2018 | PR | | 0.28 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T081618DWIE116CV0013030016 DWIE116CV001303-001 | 5 | 08/16/2018 APPEAL PLRA FILING FEE | 08/24/2018 | PR | | 0.12 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T081618DWIE116CV0013030016 DWIE116CV001303-001 | 1 | 08/16/2018 PLRA FILING FEE | 08/24/2018 | PR | | 0.15 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T081618DWIE116CV0013030185 DWIE116CV001303-001 | 5 | 08/16/2018 APPEAL PLRA FILING FEE | 08/24/2018 | PR | | 0.10 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T081618DWIE116CV0013030185 DWIE116CV001303-001 | 1 | 08/16/2018 PLRA FILING FEE | 08/24/2018 | PR | | 0.12 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T081618DWIE116CV0013030186 DWIE116CV001303-001 | 5 | 08/16/2018 APPEAL PLRA FILING FEE | 08/24/2018 | PR | | 0.18 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T081618DWIE116CV0013030186 DWIE116CV001303-001 | 1 | 08/16/2018 PLRA FILING FEE | 08/24/2018 | PR | | 0.22 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T082318DWIE116CV00130300128 DWIE116CV001303-001 | 5 | 08/23/2018 APPEAL PLRA FILING FEE | 09/06/2018 | PR | | 0.18 | | | SHAWN D. JONES | O | 04 | 5100PL |
| CT T082318DWIE116CV00130300128 DWIE116CV001303-001 | 1 | 08/23/2018 PLRA FILING FEE | 09/06/2018 | PR | | 0.22 | | | SHAWN D. JONES | O | 04 | 5100PL |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Document Date | Accomplished Date | Line Type | Amount | Party/Payee Name | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|
| Account Number | Debt Type Line# | Debt Type | Payee Line# | Depository Line# | J/S Account Code | | | |
| CT T082318DWIE116CV00130300129 | 08/23/2018 | 09/06/2018 | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T082318DWIE116CV00130300129 | 08/23/2018 | 09/06/2018 | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        1 | PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV00130300110 | 09/06/2018 | 09/20/2018 | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV00130300110 | 09/06/2018 | 09/20/2018 | PR | 0.28 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        1 | PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV00130300111 | 09/06/2018 | 09/20/2018 | PR | 0.19 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV00130300111 | 09/06/2018 | 09/20/2018 | PR | 0.23 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        1 | PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV0013030018 | 09/06/2018 | 09/20/2018 | PR | 0.26 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV0013030018 | 09/06/2018 | 09/20/2018 | PR | 0.34 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        1 | PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV0013030019 | 09/06/2018 | 09/20/2018 | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV0013030019 | 09/06/2018 | 09/20/2018 | PR | 0.28 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        1 | PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV00130300134 | 09/06/2018 | 09/20/2018 | PR | 0.18 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV00130300134 | 09/06/2018 | 09/20/2018 | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        1 | PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV00130300135 | 09/06/2018 | 09/20/2018 | PR | 0.15 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T090618DWIE116CV00130300135 | 09/06/2018 | 09/20/2018 | PR | 0.19 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        1 | PLRA FILING FEE | | | | | | | |
| CT T092018DWIE116CV0013030013 | 09/20/2018 | 10/09/2018 | PR | 0.20 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        5 | APPEAL PLRA FILING FEE | | | | | | | |
| CT T092018DWIE116CV0013030013 | 09/20/2018 | 10/09/2018 | PR | 0.25 | SHAWN D. JONES | O | 04 | 5100PL |
| DWIE116CV001303-001        1 | PLRA FILING FEE | | | | | | | |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Document Date | Accomplished Date | Line Type | Amount | Party/Payee Name | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|
| Account Number | Debt Type Line# | Debt Type | | Payee Line# | Depository Line#    J/S Account Code | | | |
| CT T092018DWIE116CV0013030014 DWIE116CV001303-001    5 | 09/20/2018   10/09/2018 APPEAL PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T092018DWIE116CV0013030014 DWIE116CV001303-001    1 | 09/20/2018   10/09/2018 PLRA FILING FEE | | PR | 0.27 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T092018DWIE116CV00130300124 DWIE116CV001303-001    5 | 09/20/2018   10/09/2018 APPEAL PLRA FILING FEE | | PR | 0.17 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T092018DWIE116CV00130300124 DWIE116CV001303-001    1 | 09/20/2018   10/09/2018 PLRA FILING FEE | | PR | 0.21 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T092018DWIE116CV00130300125 DWIE116CV001303-001    5 | 09/20/2018   10/09/2018 APPEAL PLRA FILING FEE | | PR | 0.16 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T092018DWIE116CV00130300125 DWIE116CV001303-001    1 | 09/20/2018   10/09/2018 PLRA FILING FEE | | PR | 0.20 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T100418DWIE116CV0013030013 DWIE116CV001303-001    5 | 10/04/2018   10/12/2018 APPEAL PLRA FILING FEE | | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T100418DWIE116CV0013030013 DWIE116CV001303-001    1 | 10/04/2018   10/12/2018 PLRA FILING FEE | | PR | 0.28 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T100418DWIE116CV0013030014 DWIE116CV001303-001    5 | 10/04/2018   10/12/2018 APPEAL PLRA FILING FEE | | PR | 0.07 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T100418DWIE116CV0013030014 DWIE116CV001303-001    1 | 10/04/2018   10/12/2018 PLRA FILING FEE | | PR | 0.08 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T100418DWIE116CV00130300122 DWIE116CV001303-001    5 | 10/04/2018   10/12/2018 APPEAL PLRA FILING FEE | | PR | 0.05 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T100418DWIE116CV00130300122 DWIE116CV001303-001    1 | 10/04/2018   10/12/2018 PLRA FILING FEE | | PR | 0.07 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T100418DWIE116CV00130300123 DWIE116CV001303-001    5 | 10/04/2018   10/12/2018 APPEAL PLRA FILING FEE | | PR | 0.18 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T100418DWIE116CV00130300123 DWIE116CV001303-001    1 | 10/04/2018   10/12/2018 PLRA FILING FEE | | PR | 0.22 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T101818DWIE116CV0013030012 DWIE116CV001303-001    5 | 10/18/2018   10/26/2018 APPEAL PLRA FILING FEE | | PR | 0.13 | SHAWN D. JONES | O | 04 | 5100PL |
| CT T101818DWIE116CV0013030012 DWIE116CV001303-001    1 | 10/18/2018   10/26/2018 PLRA FILING FEE | | PR | 0.17 | SHAWN D. JONES | O | 04 | 5100PL |

### U.S. Courts
### Case Inquiry Report
**Case Num: DWIE116CV001303; Party Num: N/A; Payee Code: N/A**
**Show Party Details: Y; Show Payee Details: Y; Show Transactions: Y**

**Transaction Information:**

| Document Type/Number* | Debt Type Line# | Document Date | Accomplished Date | Line Type | Payee Line# | Amount | Depository Line# | Party/Payee Name | J/S Account Code | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Number | | Debt Type | | | | | | | | | | |
| CT T101818DWIE116CV0013030013 DWIE116CV001303-001   5 | | 10/18/2018   10/26/2018 APPEAL PLRA FILING FEE | | PR | | 0.13 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T101818DWIE116CV0013030013 DWIE116CV001303-001   1 | | 10/18/2018   10/26/2018 PLRA FILING FEE | | PR | | 0.17 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T101818DWIE116CV00130300123 DWIE116CV001303-001   5 | | 10/18/2018   10/26/2018 APPEAL PLRA FILING FEE | | PR | | 0.11 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T101818DWIE116CV00130300123 DWIE116CV001303-001   1 | | 10/18/2018   10/26/2018 PLRA FILING FEE | | PR | | 0.13 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T101818DWIE116CV00130300124 DWIE116CV001303-001   5 | | 10/18/2018   10/26/2018 APPEAL PLRA FILING FEE | | PR | | 0.11 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T101818DWIE116CV00130300124 DWIE116CV001303-001   1 | | 10/18/2018   10/26/2018 PLRA FILING FEE | | PR | | 0.13 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T102518DWIE116CV00130300167 DWIE116CV001303-001   5 | | 10/25/2018   11/06/2018 APPEAL PLRA FILING FEE | | PR | | 0.20 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T102518DWIE116CV00130300167 DWIE116CV001303-001   1 | | 10/25/2018   11/06/2018 PLRA FILING FEE | | PR | | 0.26 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T110118DWIE116CV0013030014 DWIE116CV001303-001   5 | | 11/01/2018   11/13/2018 APPEAL PLRA FILING FEE | | PR | | 0.26 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T110118DWIE116CV0013030014 DWIE116CV001303-001   1 | | 11/01/2018   11/13/2018 PLRA FILING FEE | | PR | | 0.32 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT MK4689074892 DWIE116CV001303-001   5 | | 11/13/2018   11/13/2018 APPEAL PLRA FILING FEE | | PR | | 2.21 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT MK4689074892 DWIE116CV001303-001   1 | | 11/13/2018   11/13/2018 PLRA FILING FEE | | PR | | 2.81 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T110818DWIE116CV00130300174 DWIE116CV001303-001   5 | | 11/08/2018   11/19/2018 APPEAL PLRA FILING FEE | | PR | | 0.34 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T110818DWIE116CV00130300174 DWIE116CV001303-001   1 | | 11/08/2018   11/19/2018 PLRA FILING FEE | | PR | | 0.43 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T110818DWIE116CV00130300175 DWIE116CV001303-001   5 | | 11/08/2018   11/19/2018 APPEAL PLRA FILING FEE | | PR | | 1.01 | | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T110818DWIE116CV00130300175 DWIE116CV001303-001   1 | | 11/08/2018   11/19/2018 PLRA FILING FEE | | PR | | 1.27 | | SHAWN D. JONES | | O | 04 | 5100PL |

# U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | | Document Date | Accomplished Date | Line Type | | Amount | Party/Payee Name | | | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account Number** | **Debt Type Line#** | **Debt Type** | | | **Payee Line#** | | **Depository Line#** | **J/S Account Code** | | | | |
| CT T110818DWIE116CV00130300176 DWIE116CV001303-001   5 | | 11/08/2018   11/19/2018 APPEAL PLRA FILING FEE | | PR | | 0.43 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T110818DWIE116CV00130300176 DWIE116CV001303-001   1 | | 11/08/2018   11/19/2018 PLRA FILING FEE | | PR | | 0.54 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT MK4689075352 DWIE116CV001303-001   5 | | 12/12/2018   12/12/2018 APPEAL PLRA FILING FEE | | PR | | 2.70 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT MK4689075352 DWIE116CV001303-001   1 | | 12/12/2018   12/12/2018 PLRA FILING FEE | | PR | | 3.42 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T112218DWIE116CV0013030013 DWIE116CV001303-001   5 | | 11/22/2018   12/13/2018 APPEAL PLRA FILING FEE | | PR | | 2.51 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T112218DWIE116CV0013030013 DWIE116CV001303-001   1 | | 11/22/2018   12/13/2018 PLRA FILING FEE | | PR | | 3.19 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T112218DWIE116CV00130300181 DWIE116CV001303-001   5 | | 11/22/2018   12/13/2018 APPEAL PLRA FILING FEE | | PR | | 2.01 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T112218DWIE116CV00130300181 DWIE116CV001303-001   1 | | 11/22/2018   12/13/2018 PLRA FILING FEE | | PR | | 2.55 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T120618DWIE116CV00130300165 DWIE116CV001303-001   5 | | 12/06/2018   12/17/2018 APPEAL PLRA FILING FEE | | PR | | 1.94 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T120618DWIE116CV00130300165 DWIE116CV001303-001   1 | | 12/06/2018   12/17/2018 PLRA FILING FEE | | PR | | 2.46 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T120618DWIE116CV00130300166 DWIE116CV001303-001   5 | | 12/06/2018   12/17/2018 APPEAL PLRA FILING FEE | | PR | | 0.22 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T120618DWIE116CV00130300166 DWIE116CV001303-001   1 | | 12/06/2018   12/17/2018 PLRA FILING FEE | | PR | | 0.27 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T122018DWIE116CV0013030011 DWIE116CV001303-001   5 | | 12/20/2018   01/10/2019 APPEAL PLRA FILING FEE | | PR | | 2.51 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T122018DWIE116CV0013030011 DWIE116CV001303-001   1 | | 12/20/2018   01/10/2019 PLRA FILING FEE | | PR | | 3.19 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T122018DWIE116CV00130300161 DWIE116CV001303-001   5 | | 12/20/2018   01/10/2019 APPEAL PLRA FILING FEE | | PR | | 2.01 | SHAWN D. JONES | | | O | 04 | 5100PL |
| CT T122018DWIE116CV00130300161 DWIE116CV001303-001   1 | | 12/20/2018   01/10/2019 PLRA FILING FEE | | PR | | 2.55 | SHAWN D. JONES | | | O | 04 | 5100PL |

## U.S. Courts
## Case Inquiry Report
### Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A
### Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y

**Transaction Information:**

| Document Type/Number* | Debt Type Line# | Document Date | Accomplished Date | Line Type | Amount | Party/Payee Name | | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Number | Line# | Debt Type | | | Payee Line# | Depository Line# | J/S Account Code | | | |
| CT T122718DWIE116CV0013030013 DWIE116CV001303-001    5 | | 12/27/2018 APPEAL PLRA FILING FEE | 01/10/2019 | PR | 53.98 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T122718DWIE116CV0013030013 DWIE116CV001303-001    1 | | 12/27/2018 PLRA FILING FEE | 01/10/2019 | PR | 68.38 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T122718DWIE116CV00130300118 DWIE116CV001303-001    2 | | 12/27/2018 PLRA FILING FEE | 01/10/2019 | PR | 2.77 | SHAWN D. JONES | | O | 04 | 0869PL |
| CT T122718DWIE116CV00130300118 DWIE116CV001303-001    6 | | 12/27/2018 APPEAL PLRA FILING FEE | 01/10/2019 | PR | 4.86 | SHAWN D. JONES | | O | 04 | 0869PL |
| CT T122718DWIE116CV00130300118 DWIE116CV001303-001    1 | | 12/27/2018 PLRA FILING FEE | 01/10/2019 | PR | 39.42 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T122718DWIE116CV00130300118 DWIE116CV001303-001    5 | | 12/27/2018 APPEAL PLRA FILING FEE | 01/10/2019 | PR | 50.84 | SHAWN D. JONES | | O | 04 | 5100PL |
| CT T010319DWIE116CV00130300159 DWIE116CV001303-001    2 | | 01/03/2019 PLRA FILING FEE | 01/10/2019 | PR | 35.60 | SHAWN D. JONES | | O | 04 | 0869PL |
| CT T010319DWIE116CV00130300159 DWIE116CV001303-001    6 | | 01/03/2019 APPEAL PLRA FILING FEE | 01/10/2019 | PR | 62.29 | SHAWN D. JONES | | O | 04 | 0869PL |
| CT T010319DWIE116CV00130300160 DWIE116CV001303-001    2 | | 01/03/2019 PLRA FILING FEE | 01/10/2019 | PR | 0.13 | SHAWN D. JONES | | O | 04 | 0869PL |
| CT T010319DWIE116CV00130300160 DWIE116CV001303-001    6 | | 01/03/2019 APPEAL PLRA FILING FEE | 01/10/2019 | PR | 0.23 | SHAWN D. JONES | | O | 04 | 0869PL |
| CQ 19468900111 DWIE116CV001303-001    6 | | 01/10/2019 APPEAL PLRA FILING FEE | 01/10/2019 | PR | 1.30 | SHAWN D. JONES | | O | 04 | 0869PL |
| CQ 19468900111 DWIE116CV001303-001    2 | | 01/10/2019 PLRA FILING FEE | 01/10/2019 | PR | 21.50 | SHAWN D. JONES | | O | 04 | 0869PL |
| CQ 19468900111 DWIE116CV001303-001    3 | | 01/10/2019 PLRA FILING FEE 086400 | 01/10/2019 | PR | 100.00 | SHAWN D. JONES | | O | 04 | 086400 |
| CT T011019DWIE116CV0013030014 DWIE116CV001303-001    6 | | 01/10/2019 APPEAL PLRA FILING FEE | 01/18/2019 | PR | 21.34 | SHAWN D. JONES | | O | 04 | 0869PL |
| CT T011019DWIE116CV00130300125 DWIE116CV001303-001    6 | | 01/10/2019 APPEAL PLRA FILING FEE | 01/18/2019 | PR | 14.98 | SHAWN D. JONES | | O | 04 | 0869PL |
| CT T011019DWIE116CV00130300125 DWIE116CV001303-001    7 | | 01/10/2019 APPEAL PLRA FILING FEE 086400 | 01/18/2019 | PR | 43.78 | SHAWN D. JONES | | O | 04 | 086400 |

**U.S. Courts**
**Case Inquiry Report**
**Case Num: DWIE116CV001303;  Party Num: N/A;  Payee Code: N/A**
**Show Party Details: Y;  Show Payee Details: Y;  Show Transactions: Y**

**Transaction Information:**

| Document Type/Number* | | Document Date | Accomplished Date | Line Type | | Amount | Party/Payee Name | | | Doc Actn | Trans Type | Fund |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Account Number | Debt Type Line# | Debt Type | | | Payee Line# | | Depository Line# | J/S Account Code | | | | |
| CT T011719DWIE116CV00130300162 | | 01/17/2019 | 01/25/2019 | PR | | 62.66 | SHAWN D. JONES | | | O | 04 | 086400 |
| DWIE116CV001303-001 | 7 | APPEAL PLRA FILING FEE 086400 | | | | | | | | | | |
| CT T011719DWIE116CV00130300163 | | 01/17/2019 | 01/25/2019 | PR | | 0.54 | SHAWN D. JONES | | | O | 04 | 086400 |
| DWIE116CV001303-001 | 7 | APPEAL PLRA FILING FEE 086400 | | | | | | | | | | |
| CT T012419DWIE116CV00130300121 | | 01/24/2019 | 02/05/2019 | PR | | 28.28 | SHAWN D. JONES | | | O | 04 | 510000 |
| DWIE116CV001303-001 | | ADMIN FILING FEE - 50.00 | | | | | | | | | | |
| CT T012419DWIE116CV00130300121 | | 01/24/2019 | 02/05/2019 | PR | | 93.02 | SHAWN D. JONES | | | O | 04 | 086400 |
| DWIE116CV001303-001 | 7 | APPEAL PLRA FILING FEE 086400 | | | | | | | | | | |
| CT T013119DWIE116CV00130300158 | | 01/31/2019 | 02/11/2019 | PR | | 21.72 | SHAWN D. JONES | | | O | 04 | 510000 |
| DWIE116CV001303-001 | 8 | ADMIN FILING FEE - 50.00 | | | | | | | | | | |

**\* Document Type Legend**

| Document Type | Document Type Name |
|---|---|
| CQ | Cash Receipt - CCA Manual |
| CT | Cash Receipt - CCA Automated |